■ In the Matter of the Claim of KRISTIN M. SCIORTINO, Respondent. SALINA FREE LIBRARY, Appellant; COMMISSIONER OF LABOR, Respondent. [12 NYS3d 370]—

Appeal from a decision of the Unemployment Insurance Appeal Board, filed January 23, 2014, which ruled that claimant was entitled to receive unemployment insurance benefits.

Claimant worked as the circulation coordinator at a public

library for seven years. After she resigned from her position, her application for unemployment insurance benefits was initially denied, and the denial was upheld by an Administrative Law Judge following a hearing. The Unemployment Insurance Appeal Board, however, reversed and found that claimant was entitled to receive benefits. The employer now appeals.

" 'Whether a claimant has good cause to leave his or her employment is a factual determination to be made by the Board, and its decision will not be disturbed when supported by substantial evidence' " (*Matter of Cottone [Marino-Palmieri Agency, Inc.—Commissioner of Labor]*, 109 AD3d 1044, 1045 [2013], quoting *Matter of Heller [Paragon Motors of Woodside, Inc.—Commissioner of Labor]*, 83 AD3d 1229, 1229 [2011]; *see Matter of Malone [Commissioner of Labor]*, 117 AD3d 1306, 1306 [2014]). Here, claimant testified to an ongoing conflict between her and the technology coordinator at the library. The Board specifically credited claimant's testimony that another employee reported to claimant that the technology coordinator had been monitoring claimant's whereabouts and activities during claimant's breaks. Claimant's supervisor agreed that when claimant brought these facts, along with other facts regarding the technology supervisor's actions, to the supervisor's attention, the supervisor offered no assistance to claimant. Claimant sought further assistance from management, but was told that she would not receive assistance without the support of her supervisor. Deferring to the Board's credibility determinations (*see Matter of Malone [Commissioner of Labor]*, 117 AD3d at 1306-1307; *Matter of Mielewski [Sweeney]*, 227 AD2d 805, 806 [1996]), there was substantial evidence for the Board's findings that claimant's employer failed to take even minimal steps to confirm or refute the alleged report that the technology coordinator had been inappropriately monitoring claimant's whereabouts and activities during claimant's breaks. We find no reason to disturb the Board's determination that such inaction by the employer provided good cause for claimant to leave her employment (*see Matter of Grace [Astrocom Elecs., Inc.—Commissioner of Labor]*, 69 AD3d 1156, 1157 [2010]; *compare Matter of Mielewski [Sweeney]*, 227 AD2d at 806).*

The employer's remaining contentions are without merit.

McCarthy, J.P., Egan Jr., Lynch and Clark, JJ., concur. Ordered that the decision is affirmed, without costs.

---

* We disregard the employer's provision of documentation that is outside the record (*see Matter of Green [Village of Hempstead—Commissioner of Labor]*, 80 AD3d 954, 955 [2011]).